## UNITED STATES COURT OF APPEALS
## FOR THE FIFTH CIRCUIT

STATE OF TEXAS, et al.,

     Petitioners,

       v.

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY, et al.,

     Respondents.

No. 21-60673

## CERTIFIED INDEX OF DOCUMENTS COMPRISING THE RECORD

I, Scott Mathias, am the Division Director of the Air Quality Policy Division, Office of Air Quality Planning and Standards, United States Environmental Protection Agency (EPA).

I certify to the best of my knowledge and belief that the documents listed and identified in the attached index comprise the administrative record of EPA's final action under the Clean Air Act (CAA), 42 U.S.C. § 7401 *et seq.*, titled, "Air Quality Designations for the 2010 1-Hour $SO_2$ NAAQS: Responses to Petitions for Reconsideration and Administrative Stay of the Designations for Portions of Freestone and Anderson Counties, Rusk and Panola Counties, and Titus County in Texas," published at 86 Fed. Reg. 34141 (June 29, 2021) (Notification of actions denying petitions for reconsideration and administrative stay), and EPA's withdrawal of a proposed rule under the CAA, 42 U.S.C. § 7401 *et seq.*, titled, "Error Correction of the Area Designations for the 2010 1-Hour Sulfur Dioxide ($SO_2$) Primary National Ambient Air Quality Standard (NAAQS) in Freestone and Anderson Counties, Rusk and Panola Counties, and Titus County in Texas," published at 86 Fed. Reg. 34187 (June 29, 2021) (Proposed Rule; Withdrawal). All of the documents in the attached index are available at *http://www.regulations.gov*. Note, all of the documents in the attached index with a received date

of December 13, 2016, or earlier are also the documents listed and identified in the index EPA

previously certified as comprising the administrative record of EPA's final action under the

CAA, 42 U.S.C. § 7401 *et seq.*, titled, "Air Quality Designations for the 2010 Sulfur Dioxide

(SO$_2$) Primary National Ambient Air Quality Standard—Supplement to Round 2 for Four Areas

in Texas: Freestone and Anderson Counties, Milam County, Rusk and Panola Counties, and

Titus County," published at 81 Fed. Reg. 89870 (December 13, 2016) (Supplemental Rule),

which is the subject of the petitions for review in the case consolidated with the above-captioned

case, No. 17-60088.

      In witness thereof, I have signed my name this 28th day of September, 2021, at Research

Triangle Park, North Carolina.

Mathias,
Scott

Digitally signed by
Mathias, Scott
Date: 2021.09.28 14:52:06
-04'00'

Scott Mathias, Director
Air Quality Policy Division
Office of Air Quality Planning and Standards
U.S. Environmental Protection Agency

**Attachment**

## CERTIFIED INDEX OF DOCUMENTS COMPRISING THE RECORD
### *State of Texas, et al. v. U.S. Environmental Protection Agency, et al.*; **No.** 21-60673

Note: All documents and associated attachments are available at *https://www.regulations.gov* under the corresponding Document ID preceded by Docket No. EPA-HQ-OAR-2014-0464-.

| Document ID | Document Title | Received Date |
|---|---|---|
| **Subject Rulemaking: Federal Register Notices** | | |
| 0001 | Responses to Certain State Designation Recommendations for the 2010 Sulfur Dioxide National Ambient Air Quality Standard; Availability (81 FR 10563) | 3/01/2016 |
| 0351 | Air Quality Designations for the 2010 Sulfur Dioxide Primary National Ambient Air Quality Standard-Round 2 (81 FR 45039) | 7/12/2016 |
| 0433 | Air Quality Designations: 2010 Sulfur Dioxide (SO2) Primary National Ambient Air Quality Standard-Supplement to Round 2 for Four Areas in Texas: Freestone and Anderson Counties, Milam County, Rusk and Panola Counties, and Titus County (81 FR 89870) | 12/13/2016 |
| 0459 | Error Correction of the Area Designations for the 2010 1-Hour Sulfur Dioxide Primary National Ambient Air Quality Standard in Freestone and Anderson Counties, Rusk and Panola Counties, and Titus County in Texas; Proposed Rule (84 FR 43757) | 8/22/2019 |
| 0469 | Error Correction of the Area Designations for the 2010 1-Hour Sulfur Dioxide Primary National Ambient Air Quality Standard in Freestone and Anderson Counties, Rusk and Panola Counties, and Titus County, TX; Proposed Rule; withdrawal (86 FR 34187) | 6/29/2021 |
| 0471 | Air Quality Designations for the 2010 1-Hour SO2 NAAQS: Responses to Petitions for Reconsideration and Administrative Stay of the Designations for Portions of Freestone and Anderson Counties, Rusk and Panola Counties, and Titus County in Texas; Notification of actions (86 FR 34141) | 6/29/2021 |
| **Petitions for Reconsideration** | | |
| 0427 | Petition for Reconsideration submitted by Stephen J. Bonebrake et al., Schiff Hardin LLP on behalf of Southern Illinois Power Cooperative (SIPC) | 9/12/2016 |
| 0428 | Petition for Reconsideration submitted by Sierra Club on behalf of Maxine I. Lipeles, Director, Interdisciplinary Environmental Clinic, Washington University School of Law | 9/8/2016 |
| 0475 | Petition Supplement dated December 19, 2017, from Daniel Jude Kelly, Vistra Energy, to the Honorable E. Scott Pruitt, EPA Administrator | 12/19/2017 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0476 | Request for Administrative Stay dated March 15, 2017, from Richard Hyde, Executive Director, Texas Commission on Environmental Quality, to the Honorable Scott Pruitt, EPA Administrator | 3/15/2017 |
| 0477 | Petition for Reconsideration dated December 11, 2017, from Richard Hyde, Executive Director, Texas Commission on Environmental Quality, to the Honorable Scott Pruitt, EPA Administrator | 12/11/2017 |
| 0478 | Petition for Reconsideration dated February 13, 2017, from Daniel Jude Kelly, Vistra Energy, to Catherine McCabe, EPA Acting Administrator | 2/13/2017 |
| **Supporting Documents** | | |
| 0002 | Notification Letter dated March 20, 2015 to the Honorable Joe Martens, Commissioner of New York Department of Environmental Conservation, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of New York of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 3/27/2015 |
| 0003 | Notification Letter dated March 20, 2015 to the Honorable Ben H. Grumbles, Secretary of the Environment for Maryland Department of the Environment, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Maryland of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0004 | Notification Letter dated March 20, 2015 to the Honorable Randy Huffman, Cabinet Secretary for West Virginia Department of Environmental Protection, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of West Virginia of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0005 | Notification Letter dated March 20, 2015 to the Honorable Lisa Bonnett, Director of Illinois Environmental Protection Agency, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Illinois of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0006 | Notification Letter dated March 20, 2015 to the Honorable Tom Easterly, Commissioner of Indiana Department of Environmental Management, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Indiana of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0007 | Notification Letter dated March 20, 2015 to the Honorable John Stine, Commissioner of Minnesota Pollution Control Agency, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Minnesota of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0008 | Notification Letter dated March 20, 2015 to the Honorable Craig Butler, Director of Ohio Environmental Protection Agency, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Ohio of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0009 | Notification Letter dated March 20, 2015 to the Honorable Cathy Stepp, Secretary of Wisconsin Department of Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Wisconsin of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0010 | Notification Letter dated March 20, 2015 to the Honorable Becky Keogh, Director of Arkansas Department of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Arkansas of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0011 | Notification Letter dated March 20, 2015 to the Honorable Peggy M. Hatch, Secretary of Louisiana Department of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Louisiana of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0012 | Notification Letter dated March 20, 2015 to the Honorable Scott Thompson, Executive Director of Oklahoma Department of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Oklahoma of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0013 | Notification Letter dated March 20, 2015 to the Honorable Bryan W. Shaw, Chairman of Texas Commission on Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Texas of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0014 | Notification Letter dated March 20, 2015 to the Honorable Chuck Gipp, Director of Iowa Department of Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Iowa of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0015 | Notification Letter dated March 20, 2015 to the Honorable Susan Mosier, Acting Secretary of Kansas Department of Health and Environment, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Kansas of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0016 | Notification Letter dated March 20, 2015 to the Honorable Sara Parker Pauley, Director of Missouri Department of Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Missouri of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0017 | Notification Letter dated March 20, 2015 to the Honorable Jim Macy, Director of Nebraska Department of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Nebraska of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0018 | Notification Letter dated March 20, 2015 to the Honorable Martha E. Rudolph, Director of Colorado Department of Public Health and Environment, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Colorado of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0019 | Notification Letter dated March 20, 2015 to Mr. David Glatt, Chief of Environmental Health Section, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of North Dakota of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0020 | Notification Letter dated March 20, 2015 to the Honorable Steve M. Pirner, Secretary of South Dakota Department of Environment and Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of South Dakota of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0021 | Notification Letter dated March 20, 2015 to the Honorable Todd Parfitt, Director of Wyoming Department of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Wyoming of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0022 | Notification Letter dated March 20, 2015 to Dr. Keith Kawaoka, Deputy Director of Environmental Health Administration, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Hawaii of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0023 | Notification Letter dated March 20, 2015 to the Honorable Donald L. Shalifoe, Sr., President of the Keweenaw Bay Indian Community, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0024 | Notification Letter dated March 20, 2015 to the Honorable John P. Warren, Chairman of the Pokagon Band of Potawatomi Indians, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0025 | Notification Letter dated March 20, 2015 to the Honorable Aaron A. Payment, Chairperson of the Sault St. Marie Tribe of Chippewa Indians, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process | 3/27/2015 |
| 0026 | Notification Letter dated March 20, 2015 to the Honorable Bill John Baker, Principal Chief of the Cherokee Nation of Oklahoma, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0027 | Notification Letter dated March 20, 2015 to the Honorable Geoffrey Standing Bear, Principal Chief of the Osage Nation of Oklahoma, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0028 | Notification Letter dated March 20, 2015 to the Honorable Clifford Wolfe, Jr., Chairman of the Omaha Tribe of Nebraska, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |
| 0029 | Notification Letter dated March 20, 2015 to the Honorable John Blackhawk, Chairman of the Winnebago Tribe of Nebraska, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the Indian Country of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designations process. | 3/27/2015 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0030 | Updated Guidance for Area Designations for the 2010 Primary Sulfur Dioxide National Ambient Air Quality Standard from Stephen D. Page, Director of USEPA's Office of Air Quality and Planning and Standards to USEPA's Regional Air Division Directors, Regions 1-10, dated March 20, 2015 | 3/27/2015 |
| 0031 | Notification Letter dated March 20, 2015 to the Honorable Lance LeFleur, Director of the Alabama Dept of Environmental Management, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Alabama of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |
| 0032 | Notification Letter dated March 20, 2015 to the Honorable Mark Williams, Commissioner of the Georgia Dept of Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Georgia of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |
| 0033 | Notification Letter dated March 20, 2015 to the Honorable R. Bruce Scott, Commissioner of the Kentucky Dept for Environmental Protection, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Kentucky of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |
| 0034 | Notification Letter dated March 20, 2015 to the Honorable Cary Rikard, Executive Director of the Mississippi Dept of Environmental Quality, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Mississippi of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |
| 0035 | Notification Letter dated March 20, 2015 to the Honorable Donald R. van der Vaart, Secretary of the North Carolina Dept of Environment and Natural Resources, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0036 | Notification Letter dated March 20, 2015 to the Honorable Robert Martineau, Commissioner of the Tennessee Dept of Environment and Conservation, from Janet McCabe, USEPA's Acting Assistant Administrator, notifying the State of Tennessee of the next round of SO2 designations on the revised 2010 SO2 National Ambient Air Quality Standard and providing guidance on the designation process | 2/1/2016 |
| 0037 | Colorado recommendations dated September 18, 2015, from Larry Wolk, MD, MSPH, Executive Director and Chief Medical Officer, Colorado Dept of Public Health and Environment, to Shaun McGrath, Regional Administrator, EPA Region 8, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/1/2016 |
| 0038 | North Dakota recommendations dated September 16, 2015, from Terry L. O'Clair, Director of Air Quality Division, North Dakota Department of Health, to Carl Daly, Director of Air Programs, EPA Region 8, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/1/2016 |
| 0039 | South Dakota recommendations dated September 16, 2015, from Steven M. Pirner, Secretary, Department of Environment and Natural Resources, to Shaun McGrath, Regional Administrator, EPA Region 8, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/1/2016 |
| 0040 | Wyoming recommendations dated October 27, 2015, from Matthew H. Mead, Governor, State of Wyoming, to Shaun McGrath, Regional Administrator, EPA Region 8, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/1/2016 |
| 0041 | Letter dated September 9, 2015, from Colorado Springs Concerned Citizens for Clean Air to John Hickenlooper, Governor of Colorado, regarding denial of due process in hearing by the Colorado Air Quality Control Commission with respect to SO2 concentrations that exceed safe levels in the Colorado Springs Area | 2/2/2016 |
| 0042 | Email dated September 18, 2015, from Leslie Weise to Monica Morales, Unit Chief, Air Quality Planning Unit, EPA Region 8, regarding the SO2 designation surrounding downtown Colorado Springs (Martin Drake Power Plant) | 2/2/2016 |
| 0043 | Letter dated September 23, 2013, from Maureen Barrett, Air Expertise Colorado, to Karin McGowan, Interim Executive Director, Colorado Department of Public Health and Environment, regarding serious violations of the new SO2 NAAQS by Martin Drake Electrical Generating Facility in Colorado Springs | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0044 | Meteorological Determination for the Martin Drake Power Plant dated September 3, 2013, prepared and submitted by the Colorado Dept of Public Health and Environment to EPA Region 8 | 2/2/2016 |
| 0045 | Undated photos of Martin Drake emissions and plumes submitted by City of Colorado Springs Residents to EPA Region 8 | 2/2/2016 |
| 0046 | Undated document submitted by City of Colorado Springs Residents to EPA Region 8 regarding the validity of Colorado Springs Municipal Airport meteorological data for SO2 NAAQS compliance modeling | 2/2/2016 |
| 0047 | Letter dated January 27, 2016 from Sam Masias, Nicole Rosa, and Jacquie Ostrom to Adam Clark, Carl Daly, and Monica Morales, EPA Region 8, regarding environmental justice considerations of the Martin Drake Coal Fired Power Plant | 2/2/2016 |
| 0048 | Letter dated January 6, 2015 from Leslie Weise to Janet McCabe, Acting Assistant Administrator, Office of Air and Radiation, EPA, Shaun McGrath, Regional Administrator, EPA Region 8, and Carl Daly, Director of Air Programs, EPA Region 8, regarding violations of the SO2 NAAQS in Colorado Springs | 2/2/2016 |
| 0049 | Letter dated December 8, 2015, from Maureen Barrett, Principal, Air Expertise Colorado, to Janet McCabe, Acting Assistant Administrator, Office of Air and Radiation, EPA, and Shaun McGrath, Regional Administrator, EPA Region 8, regarding air quality impacts for PM2.5, NO2, and SO2 from Martin Drake | 2/2/2016 |
| 0050 | New York recommendations dated September 18, 2015, from Marc Gerstman, Acting Commissioner, New York State Dept of Environmental Conservation, to Judith Enck, Regional Administrator, EPA Region 2, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/2/2016 |
| 0051 | Maryland recommendations dated November 20, 2015, from Larry Hogan, Governor, State of Maryland, to Shawn Garvin, Regional Administrator, EPA Region 8, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0052 | Undated document submitted by Maryland Dept of the Environment submitted to EPA Region 3 regarding Sierra Club's May 4, 2015 Evaluation of Compliance with the 1-hour NAAQS for SO2 for CP Crane Generating Station and Fort Smallwoord Complex (Brandon Shores and H.A. Wagner), Maryland | 2/2/2016 |
| 0053 | Draft document dated January 16, 2014, titled "Draft of SO2 Regulation" with respect to Maryland, submitted by Sierra Club to Scott Mathias, Associated Division Director, AQPD, EPA OAQPS | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0054 | Presentation dated February 12, 2014, titled, "SO2 Regulatory Support Modeling: What Emission Rates are Needed to Comply with the 1-hour SO2 Standard?" with respect to Maryland, submitted by Sierra Club to Scott Mathias, Associate Division Director, AQPD, EPA OAQPS | 2/2/2016 |
| 0055 | Letter dated January 4, 2016, from Josh Berman, Sierra Club, to Rhea Jones, Geographic Strategies Group Leader, AQPD, EPA OAQPS, and Scott Mathias, Associated Director, AQPD, EPA OAQPS, regarding air dispersion modeling of sulfur dioxide pollution from Maryland's H.A. Wagner, C.P. Crane and Brandon Shores Coal Plants | 2/2/2016 |
| 0056 | Letter and technical documents dated June 18, 2015, from Josh Berman, Sierra Club, to George Aburn, Director, Air and Radiation Management Administration, Maryland Dept of the Environment, regarding implementation of sulfur dioxide consent decree from Sierra Club v. McCarthy in Maryland | 2/2/2016 |
| 0057 | Email dated January 12, 2016, from Joshua Berman, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS regarding Maryland's November 20, 215 SO2 designation submission | 2/2/2016 |
| 0058 | Letter dated October 25, 2015, from Camille Sears, Sierra Club, to George Bridgers, AQAD, EPA OAQPS, regarding revisions to the Guidelines on Air Quality Models: Enhancements to the AERMOD Dispersion Modeling System and Incorporation of Approaches to Address Ozone and Fine Particulate Matter | 2/2/2016 |
| 0059 | Email dated January 20, 2016, from Joshua Berman, Sierra Club, to Scott Mathias, Associate Division Director, AQPD, EPA OAQPS, regarding AECOM SO2 Characterization Modeling Analysis for the H.A. Wagner and Brandon Shores Power Plants in Baltimore, as submitted by Maryland | 2/2/2016 |
| 0060 | Georgia recommendations dated September 17, 2015, from Judson H. Turner, Director, Georgia Department of Natural Resources, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas in Chatham County impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0061 | Georgia recommendations dated September 17, 2015, from Judson H. Turner, Director, Georgia Department of Natural Resources, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas in Monroe County impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0062 | Kentucky recommendations dated September 16, 2015, from Leonard K. Peters, Secretary, Kentucky Energy and Environment Cabinet, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0063 | Mississippi recommendations dated September 18, 2015, from Phil Bryant, Governor, State of Mississippi, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0064 | North Carolina recommendations dated September 18, 2015, from Donald R. van der Vaart, Secretary, North Carolina Dept of Environment and Natural Resources, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0065 | Tennessee recommendations dated September 16, 2015, from Robert J. Martineau, Jr., Commissioner, Dept of Environment and Conservation, to Heather McTeer Toney, Regional Administrator, EPA Region 4, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0066 | Letter dated August 3, 2015, from Diana Csank, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS regarding Air Dispersion Modeling for Georgia Sulfur Dioxide Pollution | 2/2/2016 |
| 0067 | Illinois recommendations dated September 18, 2015, from Lisa Bonnett, Director, Illinois Environmental Protection Agency, to Susan Hedman, Regional Administrator, EPA Region 5, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0068 | Indiana recommendations dated September 16, 2015, from Carol Comer, Commissioner, Indiana Dept of Environmental Management, to Susan Hedman, Regional Administrator, EPA Region 5, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0069 | Michigan recommendations dated September 18, 2015, from Dan Wyant, Director, Michigan Dept of Environmental Quality, to Susan Hedman, Regional Administrator, EPA Region 5, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0070 | Ohio recommendations dated September 16, 2015, from Craig Butler, Director, Ohio Environmental Protection Agency, to Susan Hedman, Regional Administrator, EPA Region 5, for the General James M. Gavin Power Plant area impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0071 | Ohio recommendations dated September 16, 2015, from Craig Butler, Director, Ohio Environmental Protection Agency, to Susan Hedman, Regional Administrator, EPA Region 5, for the William H. Zmmer Power Plant area impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 9/16/2015 |
| 0072 | Wisconsin recommendations dated September 16, 2015, from Bart Sponseller, Deputy Division Administrator, Environmental Management Division, Dept of Natural Resources, to Susan Hedman, Regional Administrator, EPA Region 5, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0073 | Letter dated September 15, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Illinois sulfur dioxide pollution | 2/2/2016 |
| 0074 | Letter dated September 17, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Indiana sulfur dioxide pollution | 2/2/2016 |
| 0075 | Letter dated September 17, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Ohio sulfur dioxide pollution | 2/2/2016 |
| 0076 | Letter dated September 17, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Michigan sulfur dioxide pollution | 2/2/2016 |
| 0077 | Arkansas recommendations dated September 11, 2015, from Asa Hutchinson, Governor, State of Arkansas, to Ron Curry, Regional Administrator, EPA Region 6, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0078 | Louisiana recommendations dated September 18, 2015, from Peggy Hatch, Secretary, Dept of Environmental Quality, to Ron Curry, Regional Administrator, EPA Region 6, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0079 | Oklahoma recommendations dated August 17, 2015, from Mary Fallin, Governor, State of Oklahoma, to Ron Curry, Regional Administrator, EPA Region 6, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS. | 2/2/2016 |
| 0080 | Texas recommendations dated September 18, 2015, from Greg Abbott, Governor, State of Texas, to Janet McCabe, Assistant Administrator, Office of Air and Radiation, EPA, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0081 | Letter dated September 18, 2015, Joshua Smith, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Louisiana sulfur dioxide pollution | 2/2/2016 |
| 0082 | Letter dated December 18, 2015, from Joshua Smith, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding updated air dispersion modeling of Texas and Louisiana sulfur dioxide pollution | 2/2/2016 |
| 0083 | Letter dated January 7, 2016 from Joshua Smith, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding review of sulfur dioxide air dispersion modeling submitted by NRG Power for W.A. Parish Electric Generating Station | 2/2/2016 |
| 0084 | Letter dated September 17, 2015, from Joshua Smith, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Texas sulfur dioxide pollution | 2/2/2016 |
| 0085 | Letter dated September 17, 2015, from Charles Davis, Vice President, Coleto GP, to Janet McCabe, Assistant Administrator, Office of Air and Radiation, EPA, providing information for the area around Coleto Creek Power Station | 2/2/2016 |
| 0086 | Letter dated September 17, 2015, from Craig Eckberg, Director, Environmental Services, NRG Energy, Inc., to Janet McCabe, Assistant Administrator, Office of Air and Radiation, EPA, regarding demonstrations of 1-hour SO2 NAAQS attainment status for Limestone Electric Generating Station and W.A. Parish Electric Generating Station | 2/2/2016 |
| 0087 | Letter dated September 17, 2015, from Derek McDonald, Baker Botts, LLP on behalf of Major Oak Power, LLC, to Janet McCabe, Assistant Administrator, Office of Air and Radiation, EPA, providing information to support the designation of the area around Twin Oaks Power Station | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0088 | Iowa recommendations dated November 4, 2015, from Terry E. Branstad, Governor, State of Iowa, to Mark J. Hague, Acting Regional Administrator, EPA Region 7, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0089 | Kansas recommendations dated September 9, 2015, from Susan Mosier, MD, Secretary, Dept of Health and Environment, to Mark Hague, Acting Regional Administrator, EPA Region 7, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0090 | Missouri recommendations dated September 25, 2015, from Kyra L. Moore, Director, Dept of Environmental Resources, to Mark Hague, Acting Regional Administrator, EPA Region 7, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0091 | Nebraska recommendations dated September 18, 2015, from Jay D. Ringenberg, Deputy Director, Dept of Environmental Quality, to Mark J. Hague, Acting Regional Administrator, EPA Region 7, for areas impacted by the July 2, 2016 deadline for the EPA to promulgate designations for the 2010 SO2 NAAQS | 2/2/2016 |
| 0092 | Letter dated September 17, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Missouri sulfur dioxide pollution | 2/2/2016 |
| 0093 | Letter dated September 3, 2015, from Maxine Lipeles, Director, Interdisciplinary Environmental Clinic, Washington University School of Law on behalf of Sierra Club, to Wendy Vit, Chief, Air Pollution Control Program, Missouri Dept of Natural Resources, regarding proposed options for area boundary recommendations, July 2016 designations | 2/2/2016 |
| 0094 | Letter and technical documents dated September 3, 2015, from Maxine Lipeles, Director, Interdisciplinary Environmental Clinic, Washington University School of Law on behalf of Sierra Club, to Wendy Vit, Chief, Air Pollution Control Program, Missouri Dept of Natural Resources, regarding proposed options for area boundary recommendations, July 2016 designations | 2/2/2016 |
| 0095 | Letter dated September 18, 2015, from Maxine Lipeles, Director, Interdisciplinary Environmental Clinic, Washington University School of Law on behalf of Sierra Club, to Rebecca Weber, Director, Air and Waste Management Division, EPA Region 7, regarding the SO2 area designation for Labadie Energy Center | 2/2/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0096 | Letter dated September 17, 2015, from Kristin Henry, Sierra Club, to Scott Mathias, Associate Director, AQPD, EPA OAQPS, regarding air dispersion modeling of Nebraska sulfur dioxide pollution | 2/2/2016 |
| 0097 | Letter dated January 29, 2016, from Gail Good, Director, Bureau of Air Management, Wisconsin Dept of Natural Resources, to Susan Hedman, Regional Administrator, EPA Region 5 regarding calendar year 2015 sulfur dioxide data certification for the Green Bay-East High (AQS 55-009-0005) site | 2/2/2016 |
| 0098 | Hawaii recommendations dated May 19, 2011, from Neil Abercrombie, Governor, State of Hawaii, to Jared Blumenfeld, Regional Administrator, EPA Region 9, for area designations under the 2010 SO2 NAAQS | 2/2/2016 |
| 0099 | EPA Region 9 technical support document dated May 14, 2012, for the proposed action on the Federal Implementation Plan for the regional haze program in Hawaii | 2/2/2016 |
| 0100 | Letter dated December 17, 2015, from Nolan Hirai, Manager, Clean Air Branch, Hawaii Dept of Health, to Meredith Kurpius, Manager, Air Quality Analysis Office, EPA Region 9, regarding 2012 - 2014 exceptional events documentation and demonstration for the 2010 SO2 NAAQS | 2/2/2016 |
| 0101 | Letter dated October 22, 2015 from Becky Weber, Director, Air and Waste Management Division, EPA Region 7, to Rick Brunetti, Director, Bureau of Air, Kansas Dept of Health and Environment, soliciting review of Sierra Club information | 2/3/2016 |
| 0102 | Letter dated October 22, 2015 from Becky Weber, Director, Air and Waste Management Division, EPA Region 7, to Kyra Moore, Director, Air Pollution Program, Missouri Dept on Natural Resources, soliciting review of Sierra Club information | 2/3/2016 |
| 0103 | Letter dated October 22, 2015 from Becky Weber, Director, Air and Waste Management Division, EPA Region 7, to Shelley Schneider, Administrator, Nebraska Dept of Environmental Quality, soliciting review of Sierra Club information | 2/3/2016 |
| 0104 | Document dated October 2, 2015, prepared by the Modeling, Meteorology, and Emission Inventory Unit, Air Pollution Control Division/Technical Services Program, Colorado Dept of Public Health and Environment, reviewing Sierra Club modeling for Martin Drake Power Plant/Colorado Springs, Colorado | 2/3/2016 |
| 0105 | Memorandum dated November 23, 2016 from Lisa Alam, Nebraska Dept of Environmental Quality, regarding review of Sierra Club modeling for sources in Nebraska | 2/3/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0106 | Technical support document dated December 1, 2015, prepared by the Air Pollution Control Division, Colorado Dept of Public Health and Environment, assessing Sierra Club's modeling for Martin Drake Power Plant | 2/3/2016 |
| 0107 | Letter dated October 22, 2015 from R. Scott Davis, Chief, Air Planning and Implementation Branch, EPA Region 4, to Karen Hays, Chief, Air Protection Branch, Georgia Environmental Protection Division, acknowledging Georgia's review of Sierra Club modeling in its September 14, 2015 updated recommendations | 2/3/2016 |
| 0108 | Notification letter dated April 10, 2015, from Heather McTeer Toney, Regional Administrator, EPA Region 4, to Lance LeFleur, Director, Alabama Dept of Environmental Management, confirming that the area around Green County Electric Generating Plant is not subject to the court-ordered July 2, 2016 deadline for EPA to promulgate designations | 2/3/2016 |
| 0109 | Letter dated October 20, 2015 from Guy Donaldson, Chief, Air Planning Section, EPA Region 6, to Stuart Spencer, Chief, Air Division, Arkansas Dept of Environmental Quality, soliciting review of Sierra Club information | 2/4/2016 |
| 0110 | Letter dated October 20, 2015 from Guy Donaldson, Chief, Air Planning Section, EPA Region 6, to Tegan Treadaway, Director, Air Permits Division, Louisiana Dept of Environmental Quality, soliciting review of Sierra Club information | 2/4/2016 |
| 0111 | Letter dated October 20, 2015 from Guy Donaldson, Chief, Air Planning Section, EPA Region 6, to David Brymer, Director, Air Quality Division, Texas Commission on Environmental Quality, soliciting review of Sierra Club information | 2/4/2016 |
| 0112 | Memo dated February 4, 2016, from Rhea Jones, EPA OAQPS to the Docket regarding available air dispersion modeling files for the EPA's intended designations | 2/4/2016 |
| 0113 | New York notification letter dated February 16, 2016, from Judith A. Enck, Regional Administrator, EPA Region 2, to Basil Seggos, Acting Commissioner, New York State Dept of Environmental Conservation, regarding the EPA's intended designations | 2/16/2016 |
| 0114 | New York Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0115 | Maryland notification letter dated February 16, 2016, from Shawn M. Garvin, Regional Administrator, EPA Region 3, to the Honorable Larry Hogan, Governor, State of Maryland, regarding the EPA's intended designations | 2/16/2016 |
| 0116 | Maryland Technical Support Document for the EPA's Intended Designations | 2/16/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0117 | Georgia notification letter dated February 16, 2016, from Heather McTeer Toney, Regional Administrator, USEPA Region 4, to the Honorable Nathan Deal, Governor, State of Georgia, regarding the EPA's intended designations | 2/16/2016 |
| 0118 | Georgia Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0119 | Kentucky notification letter dated February 16, 2016, from Heather McTeer Toney, Regional Administrator, USEPA Region 4, to the Honorable Matt Bevin, Governor, Commonwealth of Kentucky, regarding the EPA's intended designations | 2/16/2016 |
| 0120 | Kentucky technical support document for the EPA's intended designations | 2/16/2016 |
| 0121 | Mississippi notification letter dated February 16, 2016, from Heather McTeer Toney, Regional Administrator, EPA Region 4, to the Honorable Phil Bryant, Governor, State of Mississippi, regarding the EPA's intended designations | 2/16/2016 |
| 0122 | Mississippi Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0123 | North Carolina notification letter dated February 16, 2016, from Heather McTeer Toney, Regional Administrator, EPA Region 4, to the Honorable Pat McCrory, Governor, State of North Carolina, regarding the EPA's intended designations | 2/16/2016 |
| 0124 | North Carolina Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0125 | Tennessee notification letter dated February 16, 2016, from Heather McTeer Toney, Regional Administrator, EPA Region 4, to the Honorable Bill Haslam, Governor, State of Tennessee, regarding the EPA's intended designations | 2/16/2016 |
| 0126 | Tennessee Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0127 | Illinois Notification letter dated February 16, 2016, from Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, to the Honorable Bruce Rauner, Governor, State of Illinois, regarding the EPA's intended designations | 2/16/2016 |
| 0128 | Illinois technical support document for the EPA's intended designations | 2/16/2016 |
| 0129 | Indiana Notification letter dated February 16, 2016, from Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, to the Honorable Michael R. Pence, Governor, State of Indiana, regarding the EPA's intended designations | 2/16/2016 |
| 0130 | Indiana Technical Support Document for the EPA's Intended Designations | 2/16/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0131 | Michigan notification letter dated February 16, 2016, from Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, to the Honorable Rick Snyder, Governor, State of Michigan, regarding the EPA's intended designations | 2/16/2016 |
| 0132 | Michigan technical support document for the EPA's intended designations | 2/16/2016 |
| 0133 | Ohio notification letter dated February 16, 2016, from Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, to the Honorable John Kasich, Governor, State of Ohio, regarding the EPA's intended designations | 2/16/2016 |
| 0134 | Ohio technical support document for the EPA's intended designations | 2/16/2016 |
| 0135 | Wisconsin notification letter dated February 16, 2016, from Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, to the Honorable Scott Walker, Governor, State of Wisconsin, regarding the EPA's intended designations | 2/16/2016 |
| 0136 | Wisconsin technical support document for the EPA's intended designations | 2/16/2016 |
| 0137 | Arkansas notification letter dated February 11, 2016, from Ron Curry, Regional Administrator, EPA Region 6, to the Honorable Asa Hutchinson, Governor, State of Arkansas, regarding the EPA's intended designations | 2/16/2016 |
| 0138 | Arkansas technical support document for the EPA's intended designations | 2/16/2016 |
| 0139 | Louisiana notification letter dated February 11, 2016, from Ron Curry, Regional Administrator, EPA Region 6, to the Honorable John Bel Edwards, Governor, State of Louisiana, regarding the EPA's intended designations | 2/16/2016 |
| 0140 | Louisiana technical support document for the EPA's intended designations | 2/16/2016 |
| 0141 | Oklahoma notification letter dated February 11, 2016, from Ron Curry, Regional Administrator, EPA Region 6, to the Honorable Mary Fallin, Governor, State of Oklahoma, regarding the EPA's intended designations | 2/16/2016 |
| 0142 | Oklahoma technical support document for the EPA's intended designations | 2/16/2016 |
| 0143 | Texas notification letter dated February 11, 2016, from Ron Curry, Regional Administrator, EPA Region 6, to the Honorable Greg Abbott, Governor, State of Texas, regarding the EPA's intended designations | 2/16/2016 |
| 0144 | Texas technical support document for the EPA's intended designations | 2/16/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0145 | Iowa notification letter dated February 16, 2016, from Mark Hague, Regional Administrator, EPA Region 7, to the Honorable Terry Branstad, Governor, State of Iowa, regarding the EPA's intended designations | 2/16/2016 |
| 0146 | Iowa technical support document for the EPA's intended designations | 2/16/2016 |
| 0147 | Kansas notification letter dated February 16, 2016, from Mark Hague, Regional Administrator, EPA Region 7, to the Honorable Sam Brownback, Governor, State of Kansas, regarding the EPA's intended designations | 2/16/2016 |
| 0148 | Kansas technical support document for the EPA's intended designations | 2/16/2016 |
| 0149 | Missouri notification letter dated February 16, 2016, from Mark Hague, Regional Administrator, EPA Region 7, to the Honorable Jay Nixon, Governor, State of Missouri, regarding the EPA's intended designations | 2/16/2016 |
| 0150 | Missouri Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0151 | Nebraska notification letter dated February 16, 2016, from Mark Hague, Regional Administrator, EPA Region 7, to the Honorable Pete Ricketts, Governor, State of Nebraska, regarding the EPA's intended designations | 2/16/2016 |
| 0152 | Nebraska Technical Support Document for the EPA's Intended Designations | 2/16/2016 |
| 0153 | Colorado notification letter dated February 16, 2016, from Shaun L. McGrath, Regional Administrator, EPA Region 8, to the Honorable John Hickenlooper, Governor, State of Colorado, regarding the EPA's intended designations | 2/16/2016 |
| 0154 | Colorado technical support document for the EPA's intended designations | 2/16/2016 |
| 0155 | North Dakota notification letter dated February 16, 2016, from Shaun L. McGrath, Regional Administrator, EPA Region 8, to the Honorable Jack Dalrymple, Governor, State of North Dakota, regarding the EPA's intended designations | 2/16/2016 |
| 0156 | North Dakota technical support document for the EPA's intended designations | 2/16/2016 |
| 0157 | South Dakota notification letter dated February 16, 2016, from Shaun L. McGrath, Regional Administrator, EPA Region 8, to the Honorable Dennis Daugaard, Governor, State of South Dakota, regarding the EPA's intended designations | 2/16/2016 |
| 0158 | South Dakota technical support document for the EPA's intended designations | 2/16/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0159 | Wyoming notification letter dated February 16, 2016, from Shaun L. McGrath, Regional Administrator, EPA Region 8, to the Honorable Matthew H. Mead, Governor, State of Wyoming, regarding the EPA's intended designations | 2/16/2016 |
| 0160 | Hawaii notification letter dated February 16, 2016, from Jared Blumenfeld, Regional Administrator, EPA Region 9, to the Honorable David Y. Ige, Governor, State of Hawaii, regarding the EPA's intended designations | 2/16/2016 |
| 0161 | Hawaii technical support document for the EPA's intended designations | 2/16/2016 |
| 0162 | Georgia Plant Branch Unit 1 Retired Unit Exemption | 2/17/2016 |
| 0163 | Georgia Plant Branch Unit 2 Retired Unit Exemption | 2/17/2016 |
| 0164 | Georgia Plant Branch Unit 3 Retired Unit Exemption | 2/17/2016 |
| 0165 | Georgia Plant Branch Unit 4 Retired Unit Exemption | 2/17/2016 |
| 0166 | Documented dated November 24, 2015 regarding Georgia's Plant Scherer AERMET Surface Characteristics Comparison | 2/17/2016 |
| 0167 | Document dated February 2, 2016 regarding additional Plant Scherer (Georgia) dispersion modeling for the SO2 NAAQS | 2/17/2016 |
| 0168 | Letter dated December 3, 2015 from Jerry Purvis, Director of Environmental Affairs, East Kentucky Power Cooperative, to Sean Alteri, Director, Division for Air Quality, Kentucky, regrading updated CEMS data processing for the John Sherman Cooper Power Station | 2/17/2016 |
| 0169 | Undated document describing the processes at Rain CII Carbon, LLC (Mississippi) | 2/17/2016 |
| 0170 | Undated spreadsheet showing the 2012 - 2014 throughput at Rain CII Carbon, LLC (Mississippi) | 2/17/2016 |
| 0171 | Letter and support documents dated January 27, 2016, from Keith Baugues, Assistant Commissioner, Office of Air Quality, Indiana Dept of Environmental Management, to Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, requesting parallel processing for the A.B. Brown Generating Station Commissioner's Order | 2/17/2016 |
| 0172 | Undated document describing the assessment process for the Clifty Creek Station: Evaluation for 720 operating hour site rolling average SO2 mass emissions limits using flue gas desulfurization | 2/17/2016 |
| 0173 | Letter and support documents dated January 27, 2016, from Keith Baugues, Assistant Commissioner, Office of Air Quality, Indiana Dept of Environmental Management, to Robert A. Kaplan, Acting Regional Administrator, EPA Region 5, requesting parallel processing for the Clifty Creek Generating Station Commissioner's Order | 2/17/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0174 | Email dated January 25, 2016 from Mark Derf, Indiana Department of Environmental Management, to Mary Portanova and Randall Robinson, EPA Region 5, regarding the Evansville, Indiana Anemometer Height | 2/17/2016 |
| 0175 | Email dated February 4, 2016 from Jim Haywood, Michigan Dept of Environmental Quality, to Sarah Arra, EPA Region 5, confirming the sending of annual emissions for select sources in Michigan | 2/17/2016 |
| 0176 | Consent Decree, filed September 16, 2014, against Consumers Energy Company, Michigan | 2/17/2016 |
| 0177 | Letter dated January 15, 2016 from Lynn Fiedler, Chief, Air Quality Division, Michigan Dept of Environmental Quality, to John Mooney, Chief, Air Programs Branch, EPA Region 5, identifying sources in Michigan subject to the EPA's Data Requirements Rule | 2/17/2016 |
| 0178 | Approval of permit to install dated February 18, 2015, issued to Consumers Energy's D. E. Karn Plant by the Michigan Dept of Environmental Quality | 2/17/2016 |
| 0179 | Approval of permit to install dated September 4, 2014, issued to DTE Energy's Monroe Power Plant, by the Michigan Dept of Environmental Quality | 2/17/2016 |
| 0180 | Email dated November 16, 2015, from Randall Robinson, EPA Region 5, to Mary Portanova, EPA Region 5, regarding Carmeuse Lime in the Zimmer Power Station (Ohio) area of analysis | 2/17/2016 |
| 0181 | Letter dated August 11, 2015, from Craig Butler, Director, Ohio EPA, to Susan Hedman, Regional Administrator, EPA Region 5, regarding redesignation request and maintenance plan for the Ohio portion of the Campbell-Clermont KY-OH 2010 SO2 NAAQS nonattainment area | 2/17/2016 |
| 0182 | Document dated November 17, 2015, from Environmental Resources Management to David Triplett, Entergy Services, Inc. containing a review of Sierra Club's modeling demonstration for the Independence Steam Electric Station (Arkansas) | 2/17/2016 |
| 0183 | Document dated November 17, 2015, from Environmental Resources Management to David Triplett, Entergy Services, Inc. containing a review of Sierra Club's modeling demonstration for the White Bluff Steam Electric Station (Arkansas) | 2/17/2016 |
| 0184 | Louisiana updated recommendation (undated) from Peggy M. Hatch, Secretary, Dept of Environmental Quality, State of Louisiana, to Ron Curry, Regional Administrator, EPA Region 6, for De Soto Parish | 2/17/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0185 | Letter dated December 1, 2015, from Craig Eckberg, Director, Environmental Services, NRG Energy, Inc. to Janet McCabe, Assistant Administrator, Office of Air and Radiation, EPA, regarding supplemental demonstrations of SO2 NAAQS attainment status for Limestone and Parish Power Plants (Texas) | 2/17/2016 |
| 0186 | Document dated December 2015 from Environmental Resources Management containing SO2 air dispersion modeling results for San Miguel Electric Cooperative, Inc (Texas) | 2/17/2016 |
| 0187 | Letter dated January 25, 2016, from Lindsay W. Little, Air Program Manager, Gulf Coast Region, NRG, to Guy R. Donaldson, EPA Region 6, containing supplemental SO2 modeling analyses for NRG Parish and Limestone Plants (Texas) | 2/17/2016 |
| 0188 | Letter dated January 7, 2016, from Joshua Smith, Sierra Club, to Guy Donaldson, Chief, Air Planning Section, EPA Region 6, containing a review of SO2 air dispersion modeling submitted by NRG Power LLC for the W.A. Parish Electric Generating Station (Texas) | 2/17/2016 |
| 0189 | Letter dated November 17, 2015, from the Texas Commission on Environmental Quality, to Guy Donaldson, Chief, Air Planning Section, EPA Region 6, providing a review of Sierra Club modeling analyses for W.A. Parish Electric Generating Station, Limestone Electric Generating Station, Big Brown Steam Electric Station, Martin Lake Electrical Station, and Monticello Steam Electric Station | 2/17/2016 |
| 0190 | Letter dated November 30, 2015, from Steve Hagle, Deputy Director, Office of Air, Texas Commission on Environmental Quality, to Erik Snyder, EPA Region 6, providing supplemental information regarding representative meteorological data for air dispersion modeling | 2/17/2016 |
| 0191 | Email dated February 8, 2016, from Leslie Weise, Citizen of Colorado Springs, to Adam Clark, EPA Region 8, regarding wind patterns near the Drake Power Plant as compared with the Colorado Springs Airport | 2/17/2016 |
| 0192 | Air Quality Systems Design Value Reported dated February 5, 2016, for Hawaii County, Hawaii | 2/17/2016 |
| 0193 | Letter and support documents dated February 4, 2016, from Jared Blumenfeld, Regional Administrator, EPA Region 9, to Nolan Hirai, Manager, Clean Air Branch, Dept of Health, State of Hawaii, concurring with Hawaii's December 17, 2015 exceptional events demonstration for the 2010 SO2 NAAQS | 2/17/2016 |
| 0194 | Letter dated November 9, 2015, from Julie K. Armitage, Chief, Bureau of Air, Illinois EPA, to John Mooney, Chief, Air Programs Branch, EPA Region 5 providing comment and analysis of Sierra Club information | 2/18/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0195 | Letter dated October 20, 2015, from John Mooney, Chief, Air Programs Branch, EPA Region 5, to Julie Armitage, Chief, Bureau of Air, Illinois EPA, soliciting for review of Sierra Club information | 2/18/2016 |
| 0196 | Letter dated November 13, 2015, from Keith Baugues, Assistant Commissioner, Office of Air Quality, Indiana Department of Environmental Management, to John Mooney, Chief, Air Programs Branch, EPA Region 5 providing comment and analysis of Sierra Club information | 2/18/2016 |
| 0197 | Letter dated October 20, 2015, from John Mooney, Chief, Air Programs Branch, EPA Region 5, to Keith Baugues, Assistant Commissioner, Office of Air Quality, Indiana Dept of Environmental Management, soliciting for review of Sierra Club information | 2/18/2016 |
| 0198 | Letter dated November 13, 2015, from Lynn Fiedler, Chief, Air Quality Division, Michigan Department of Environmental Quality, to John Mooney, Chief, Air Programs Branch, EPA Region 5, providing comment and analysis of Sierra Club information | 2/18/2016 |
| 0199 | Letter dated October 20, 2015, from John Mooney, Chief, Air Programs Branch, USEPA Region 5, to Lynn Fiedler, Chief, Air Quality Division, Michigan Department of Environmental Quality, soliciting for review of Sierra Club information | 2/18/2016 |
| 0200 | Letter dated November 17, 2015, from Robert Hodanbosi, Chief, Division of Air Pollution Control, Ohio EPA, to John Mooney, Chief, Air Programs Branch, EPA Region 5, providing comment and analysis of Sierra Club information | 2/18/2016 |
| 0201 | Letter dated October 20, 2015, from John Mooney, Chief, Air Programs Branch, EPA Region 5, to Robert Hodanbosi, Chief, Division of Air Pollution Control, Ohio EPA, soliciting for review of Sierra Club information | 2/18/2016 |
| 0202 | Final Consent Decree dated March 2, 2015, setting the schedule and criteria for the EPA to complete its initial designations for the 2010 SO2 NAAQS | 2/29/2016 |
| 0203 | SO2 NAAQS Designations Modeling Technical Assistance Document dated February 2016 | 2/29/2016 |
| 0204 | SO2 NAAQS Designations Source-Oriented Monitoring Technical Assistance Document dated February 2016 | 2/29/2016 |
| 0205 | Document titled, "Ambient Air Quality Monitors for SO2 Recording Preliminary Violations of the 2010 Primary SO2 NAAQS as of March 18, 2015" | 2/29/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0206 | Undated document titled "Area Designations for the 2010 SO2 NAAQS to be Completed by July 2, 2016: Electric Power Plant Sources Exceeding the Emissions Thresholds Established by the Court Order of: 16,000 Tons of SO2 Emitted in 2012 or 2,600 Tons of SO2 Emitted in 2012 with an Average Emission Rate of at least 0.45 pounds SO2 per mmBTU | 2/29/2016 |
| 0220 | Meeting notes dated March 3, 2016 between EPA Region 3 and the Maryland Dept of the Environment concerning modeling for SO2 designations for the Wager Area in Maryland | 3/7/2016 |
| 0221 | Email dated March 4, 2016 from Roger Thunell, Maryland Dept of the Environment, to Cristina Fernandez, EPA Region 3, identifying participants on a March 3, 2016 conference call regarding the nonattainment designation around the Wagner Area in Maryland | 3/7/2016 |
| 0222 | Memorandum documenting a March 8, 2016 telephone discussion between EPA and Senator Claire McCaskill's office regarding the EPA's intended designation for Franklin County, Missouri | 3/10/2016 |
| 0223 | Memorandum documenting a February 26, 2016 telephone discussion between EPA Region 3, Maryland Dept of the Environment, Raven Power, Talen Energy, and AECOM regarding the Wagner Generating Station | 3/11/2016 |
| 0224 | Email dated March 3, 2016 from Tim Leon-Guerrero, EPA Region 3, to Michael Woodman, Maryland Dept of Environment, providing comment on the Wagner Generating Station modeling protocol. | 3/11/2016 |
| 0242 | Memorandum documenting a March 10, 2016 telephone discussion between EPA and the Edison Electric Institute (EEI) Clean Air Strategy Group regarding the EPA's efforts to complete designations for the 2010 primary SO2 NAAQS | 3/23/2016 |
| 0243 | Memorandum documenting a March 8, 2016 telephone discussion between EPA and Senator Claire McCaskill's office regarding the EPA's intended designation for Franklin County, Missouri [updated version of 0464-0222] | 3/28/2016 |
| 0335 | Louisiana letter transmitted April 19, 2016, from Chuck Carr Brown, Secretary, Dept of Environmental Quality, to Ron Curry, EPA Region 6 Administrator, responding to the EPA's intended designations | 4/20/2016 |
| 0336 | Maryland letter dated April 14, 2016, from Ben Grumbles, Secretary, Dept of the Environment, to Shawn Garvin, EPA Region 3 Administrator, providing modeling protocol demonstrating that Wagner Power Plant would be in attainment of the 2010 SO2 NAAQS | 4/20/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0337 | Oklahoma letter dated April 14, 2016, from Mary Fallin, Governor, to Ron Curry, EPA Region 6 Administrator, responding to the EPA's intended designations | 4/20/2016 |
| 0338 | Maryland letter dated April 19, 2016, from Ben Grumbles, Secretary, Dept of the Environment, to Shawn Garvin, EPA Region 3 Administrator, responding to the EPA's intended designations for the state | 4/20/2016 |
| 0339 | Colorado letter dated April 19, 2016, from William Allison, Director, Air Pollution Control Division, Dept of Public Health and Environment, to Shaun McGrath, EPA Region 8 Administrator, responding to the EPA's intended designations for the state. | 4/20/2016 |
| 0340 | North Dakota letter dated March 29, 2016, from Terry O'Clair, Director, Division of Air Quality, Dept of Health, to Carl Daly, Director, Air Program, EPA Region 8, responding to the EPA's intended designations for the state. | 4/20/2016 |
| 0341 | Nebraska letter dated April 18, 2016, from Shelley Schneider, Administrator, Air Quality Division, Dept of Environmental Quality, to Rebecca Weber, Division Director, Air & Waste Management Division, EPA Region 7, responding to the EPA's intended designations for the state | 4/21/2016 |
| 0342 | Iowa letter dated April 4, 2016, from Chuck Gipp, Director, Dept of Natural Resources, to Mark Hague, EPA Region 7 Administrator, responding to the EPA's intended designations for the state. | 4/21/2016 |
| 0343 | Missouri letter dated April 19, 2016, from Kyra Moore, Director, Dept of Natural Resources, to Mark Hague, EPA Region 7 Administrator, responding to the EPA's intended designations for the state | 4/21/2016 |
| 0344 | Illinois letter dated April 19, 2016, from Julie Armitage, Chief, Bureau of Air, Illinois EPA, to George Czerniak, Director, Air and Radiation Division, EPA Region 5, responding to the EPA's intended designations for the state | 4/25/2016 |
| 0345 | Michigan letter dated April 18, 2016, from Lynn Fiedler, Chief, Air Quality Division, Dept of Environmental Quality, to George Czerniak, Director, Air and Radiation Division, EPA Region 5, responding to the EPA's intended designations for the state | 4/25/2016 |
| 0346 | Memorandum dated April 25, 2016, from Rhea Jones, EPA OAQPS, to the Docket regarding air dispersion modeling files received in response to the EPA's intended designations | 4/25/2016 |
| 0348 | South Dakota letter dated April 8, 2016, from Steven Pirner, Secretary, Dept of Environment and Natural Resources, to Shaun McGrath, EPA Region 8 Administrator, responding to the EPA's intended designations | 4/20/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0352 | ATTACHMENT COPYRIGHT PG 14 Ohio letter dated April 19, 2016, from Craig Butler, Director, Ohio EPA, to Robert Kaplan, EPA Region 5 Acting Administrator, responding to the EPA's intended designations for the state | 4/25/2016 |
| 0353 | R3 MD Model Clearinghouse Request 05132016 | 6/29/2016 |
| 0354 | R9 HI Design Value Report 02052016 | 6/29/2016 |
| 0355 | R9 HI Exceptional Events for SO2 | 6/29/2016 |
| 0356 | R2_NY_final designation TSD_06292016 | 6/29/2016 |
| 0357 | R4 KY Cooper Permit 12-019 R2 proposed | 6/29/2016 |
| 0358 | R4 KY Cooper Permit V 12-019 proposed | 6/29/2016 |
| 0359 | R4 KY Cooper Statement Basis Permit 12-019 proposed | 6/29/2016 |
| 0360 | R4 KY EKPC Cooper TV comments 05202016 | 6/29/2016 |
| 0361 | R4 TN Administrator Order TVA MATS 04182016 | 6/29/2016 |
| 0362 | R4 TN TV renewal 2102016 (emailed 02232016) | 6/29/2016 |
| 0363 | R4 TN TVA modeling report 04032016 | 6/29/2016 |
| 0364 | R4 TN TVA Permit App SO2 Limit 12282015 (emailed 01062016) | 6/29/2016 |
| 0365 | R4 NC CPI Permit change modeling memo 04202016 | 6/29/2016 |
| 0366 | R4 KY Permit 12-019 R2 final | 6/29/2016 |
| 0367 | R4 KY Permit 12-019 R2 first page | 6/29/2016 |
| 0368 | R4 KY Permit 12-019 TC | 6/29/2016 |
| 0369 | R4 KY Permit 16-013 draft executive summary | 6/29/2016 |
| 0370 | R4 KY Permit 16-013 final executive summary | 6/29/2016 |
| 0371 | R4 KY Permit 16-013 first page | 6/29/2016 |
| 0372 | R4 KY Permit 16-013 RTC | 6/29/2016 |
| 0373 | R4 KY Permit V 16-013 draft | 6/29/2016 |
| 0374 | R4 KY Permit V 16-013 | 6/29/2016 |
| 0375 | R4 KY Wilson modeling report 12042015 | 6/29/2016 |
| 0376 | R4 KY Wilson Statement Basis Permit 16-013 draft | 6/29/2016 |
| 0377 | R4 KY Permit 16-013 Summary (Revised) Proposal | 6/30/2016 |
| 0378 | R4 KY Permit 16-013 RTC 2 | 6/30/2016 |
| 0379 | R4 KY Permit 16-013 Proposed | 6/30/2016 |
| 0380 | R4 KY Permit 16-013 First Page Proposal | 6/30/2016 |
| 0381 | R4 KY Permit 16-013 Executive Summary Proposal | 6/30/2016 |
| 0382 | R4 KY Permit 16-013 Basis (Revised)-Proposal | 6/30/2016 |
| 0383 | R4 KY Cooper EPA Request for Info on Proposed Revised TV 05192016 | 6/30/2016 |
| 0384 | R4 KY Permit 16-013 Public Notice for Proposal | 6/30/2016 |
| 0385 | R3 MD final designation TSD 06302016 | 6/30/2016 |
| 0386 | R7 MO final designation TSD 07012016 | 6/30/2016 |
| 0387 | R9 HI final designation TSD 07012016 | 6/30/2016 |
| 0388 | R5 WI final designation TSD 06302016 | 6/30/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0389 | All Areas Comments and responses (final RTC, consolidated) 06302016 | 6/30/2016 |
| 0390 | Kentucky letter transmitted April 18, 2016, from Charles G. Snavely, Secretary, Department for Environmental Protection, to Ms. Heather McTeer Toney, EPA Region 4 Administrator, responding to the EPA's intended designations | 6/30/2016 |
| 0391 | R7 KS final designation TSD 06302016 | 6/30/2016 |
| 0392 | R7 NE final designation TSD 06302016 | 6/30/2016 |
| 0393 | R8 CO final designation TSD 06302016 | 6/30/2016 |
| 0394 | R8 ND final designation TSD 06302016 | 6/30/2016 |
| 0395 | R8 SD final designation TSD 06302016 | 6/30/2016 |
| 0396 | All Areas_Comments and responses (final RTC, consolidated) 06302016 | 6/30/2016 |
| 0397 | R4 GA final designation TSD 07012016 | 6/30/2016 |
| 0398 | R4 KY final designation TSD 07012016 | 6/30/2016 |
| 0399 | R4 MS final designation TSD 07012016 | 6/30/2016 |
| 0400 | R4 NC final designation TSD 07012016 | 6/30/2016 |
| 0401 | R4 TN final designation TSD 06302016 | 6/30/2016 |
| 0402 | R5 IL final designation TSD 07012016 | 6/30/2016 |
| 0403 | R5 IN final designation TSD 07012016 | 6/30/2016 |
| 0404 | R5 MI final designation TSD 07012016 | 6/30/2016 |
| 0405 | R5 OH final designation TSD 06302016 | 6/30/2016 |
| 0406 | R7 IA final designation TSD 06302016 | 6/30/2016 |
| 0407 | R6 TX final designation TSD 06302016 | 6/30/2016 |
| 0408 | R6 OK final designation TSD 06302016 | 6/30/2016 |
| 0409 | R6 LA final designation TSD 06302016 | 6/30/2016 |
| 0410 | R6 AR final designation TSD 06302016 | 6/30/2016 |
| 0411 | R7 MO regional EPA email on BPU background value 02092016 | 6/30/2016 |
| 0412 | R7 MO McCaskill Meeting Docket 03082016 | 6/30/2016 |
| 0413 | R7 KS EPA meeting with BPU for Wyandotte KS area 03292016 | 6/30/2016 |
| 0414 | R7 NE EPA, NPPD, & NDEQ Meeting Docket 04062016 | 6/30/2016 |
| 0415 | R7 MO Sierra Club comments on Labadie Desig Ameren New Modeling 04192016 | 6/30/2016 |
| 0416 | R7 MO Ameren Response to Sierra Club 41916 Comment re Labadie 04292016 | 6/30/2016 |
| 0417 | R7 IA IDNR Email to EPA on Burlington & Ottumwa 11042015 | 6/30/2016 |
| 0418 | R7 IA IDNR GNN 1&2 Permit Rescission Email 04192016 | 6/30/2016 |
| 0419 | Met data process protocol draft  082014 | 6/30/2016 |
| 0420 | Sierra Club Modeling Comments 03312016 | 6/30/2016 |
| 0421 | R4 NC CPI Permit 05884T20_04182016 | 6/29/2016 |
| 0422 | R4 NC DAK America Permit 03033T48 04052016 | 6/29/2016 |
| 0423 | R4 NC NC Area boundary recommendation 04192016 | 6/29/2016 |
| 0424 | R4 KY Big Rivers Wilson TV comments 05202016 | 6/29/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0425 | R4 KY BREC limit conversion email to KYDEQ | 6/29/2016 |
| 0426 | R4 KY Permit 12-019 R2 Final Exe Sum | 6/29/2016 |
| 0430 | Joint Notice of Stipulated Extension of Consent Decree Deadline - First Extension | 11/1/2016 |
| 0431 | Joint Notice of Stipulated Extension of Consent Decree Deadline - Second Extension | 11/1/2016 |
| 0432 | Joint Notice of Stipulated Extension of Consent Deadline - Third Extension | 11/1/2016 |
| 0434 | Final Technical Support Document for the Designation Recommendations for the 2010 Sulfur Dioxide National Ambient Air Quality Standards (NAAQS) – Supplement for Four Areas in Texas Not Addressed in June 30, 2016, Version | 11/29/2016 |
| 0435 | Big Brown Steam Electric Station Hourly Emissions Spreadsheet | 11/29/2016 |
| 0436 | Martin Lake Electrical Station Hourly Emissions Spreadsheet | 11/29/2016 |
| 0437 | Shreveport Monitor Season and Hour of Day Background Concentrations (2013-2015) Spreadsheet | 11/29/2016 |
| 0438 | Responses to Significant Comments on the Designation Recommendations for the 2010 Sulfur Dioxide National Ambient Air Quality Standards (NAAQS) – Supplement for Four Areas in Texas Not Addressed in June 30, 2016, Version | 11/29/2016 |
| 0454 | Response to Petition for Reconsideration and Administrative Stay to Vistra Energy dated September 21, 2017 | 8/30/2018 |
| 0455 | Request to Cancel Certain Air Permits and Registrations for Luminant Generation Company at Big Brown Steam Electric Station dated March 27, 2018 | 8/30/2018 |
| 0456 | Request to Cancel Certain Air Permits and Registrations for Luminant Generation Company at Monticello Steam Electric Station dated February 9, 2018 | 8/30/2018 |
| 0457 | Void of Site Operating Permit and Revision Application Withdrawal for Luminant Generation Company LLC at Monticello Steam Electric Station dated August 29, 2018 | 8/30/2018 |
| 0460 | August 7, 2019 confirmation email between Kimberly Mireles, Luminant Generation Company, Shelia Glaspie-Felix, TCEQ, and Aimee Wilson, EPA Region 6, regarding the voided Luminant Big Brown and Monticello NSR Permits | 8/21/2019 |
| 0461 | 2017 TCEQ Annual Monitoring Network Plan | 8/21/2019 |
| 0462 | 2018 TCEQ Ambient Monitoring Network Plan | 8/21/2019 |
| 0470 | Technical Support Document for the Withdrawal of EPA's Proposed Error Correction | 5/18/2021 |
| 0472 | Petition Denial Letter Dated June 10, 2021, from Michael S. Regan, EPA Administrator, to Toby Baker, Executive Director, Texas Commission on Environmental Quality | 6/24/2021 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0473 | Petition Denial Letter Dated June 10, 2021, from Michael S. Regan, EPA Administrator, to Daniel Jude Kelly, Vice President, Vistra Energy Corporation | 6/24/2021 |
| 0474 | Letter dated April 19, 2016, from the Honorable Greg Abbott, Governor of Texas, to Janet McCabe, Assistant Administrator of EPA's Office of Air and Radiation, and Ron Curry, EPA Region 6 Administrator, regarding EPA's Intended Round 2 Designations for Areas in Texas | 4/19/2016 |
| **Public Submissions on Proposed Rulemaking** | | |
| 0207 | Anonymous public comment | 3/4/2016 |
| 0208 | Anonymous public comment | 3/5/2016 |
| 0209 | Anonymous public comment | 3/6/2016 |
| 0210 | Anonymous public comment | 3/7/2016 |
| 0211 | Comment submitted by H. Didonato | 3/7/2016 |
| 0212 | Anonymous public comment | 3/7/2016 |
| 0213 | Mass Comment Campaign sponsored by Sierra Club (Web) | 3/8/2016 |
| 0214 | Anonymous public comment | 3/10/2016 |
| 0215 | Anonymous public comment | 3/14/2016 |
| 0216 | Anonymous public comment | 3/14/2016 |
| 0217 | Anonymous public comment | 3/14/2016 |
| 0218 | Anonymous public comment | 3/14/2016 |
| 0219 | Anonymous public comment | 3/16/2016 |
| 0225 | Anonymous public comment | 3/17/2016 |
| 0226 | Anonymous public comment | 3/18/2016 |
| 0227 | Comment submitted by S. Permut | 3/18/2016 |
| 0228 | Anonymous public comment | 3/18/2016 |
| 0229 | Anonymous public comment | 3/19/2016 |
| 0230 | Anonymous public comment | 3/21/2016 |
| 0231 | Comment submitted by M. Hirschland | 3/24/2016 |
| 0232 | Comment submitted by J. Leopold | 3/3/2016 |
| 0233 | Comment submitted Jeffrey Hanson, Senior Manager, Environmental and Decommissioning Services, Alliant Energy Corporate Services, Inc. | 3/23/2016 |
| 0234 | Anonymous public comment | 3/23/2016 |
| 0235 | Comment submitted by S. J. Jay | 3/23/2016 |
| 0236 | Anonymous public comment | 3/24/2016 |
| 0237 | Anonymous public comment | 3/25/2016 |
| 0238 | Comment submitted by Dave Hinson, Representative, District 119, Missouri House of Representatives | 3/14/2016 |
| 0239 | Comment submitted by Dave Schatz, Senator, 26th District, Missouri Senate Jefferson City | 3/14/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0240 | Comment submitted by Kirk Mathews, State Representative, District 110, Missouri House of Representatives | 3/15/2016 |
| 0241 | Comment submitted by J. Clauson | 3/27/2016 |
| 0244 | Comment submitted by S. Masias et al. | 3/28/2016 |
| 0245 | Anonymous public comment | 3/28/2016 |
| 0246 | Comment submitted by Patricia Schuba, President, Labadie Environmental Organization (LEO) | 3/29/2016 |
| 0247 | Comment submitted by J. S. Garofolo | 3/29/2016 |
| 0248 | Comment submitted by J. S. Garofolo | 3/29/2016 |
| 0249 | Anonymous public comment | 3/29/2016 |
| 0250 | Anonymous public comment | 3/29/2016 |
| 0251 | Anonymous public comment | 3/29/2016 |
| 0252 | Anonymous public comment | 3/29/2016 |
| 0253 | Comment submitted by C. Alt | 3/29/2016 |
| 0254 | Comment submitted by A. J. Goins | 3/29/2016 |
| 0255 | Anonymous public comment | 3/29/2016 |
| 0256 | Anonymous public comment | 3/29/2016 |
| 0257 | Anonymous public comment | 3/29/2016 |
| 0258 | Comment submitted by G. and J. Friedman | 3/29/2016 |
| 0259 | Comment submitted by R. Allen | 3/29/2016 |
| 0260 | Comment submitted by L. Zerbe | 3/29/2016 |
| 0261 | Anonymous public comment | 3/29/2016 |
| 0262 | Anonymous public comment | 3/30/2016 |
| 0263 | Comment submitted by L. van der Pol et al. | 3/30/2016 |
| 0264 | Comment submitted by Walter Smith, President, Stoney Beach Condominium Association | 3/30/2016 |
| 0265 | Anonymous public comment | 3/30/2016 |
| 0266 | Anonymous public comment | 3/30/2016 |
| 0267 | Anonymous public comment | 3/30/2016 |
| 0268 | Comment submitted by J. T. Brazil | 3/29/2016 |
| 0269 | Comment submitted by Joe L. Citta, Jr., Corporate Environmental Manager, Nebraska Public Power District (NPPD) | 3/30/2016 |
| 0270 | Anonymous public comment | 3/30/2016 |
| 0271 | Comment submitted by Matthew Gerhart, Earthjustice and Tony Mendoza, Sierra Club | 3/30/2016 |
| 0272 | Comment submitted by C. Nohl | 3/31/2016 |
| 0273 | Anonymous Public Comment | 3/31/2016 |
| 0274 | Mass Comment Campaign sponsored by Sierra Club (web) | 3/30/2016 |
| 0275 | Comment submitted by Craig Eckberg, Director, Environmental Services, NRG Energy, Inc. | 3/30/2016 |
| 0276 | Anonymous public comment | 3/31/2016 |
| 0277 | Anonymous public comment | 3/31/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0278 | Anonymous public comment | 3/31/2016 |
| 0279 | Comment submitted by L. Meadows | 3/30/2016 |
| 0280 | Comment submitted by R. Orr | 3/30/2016 |
| 0281 | Anonymous public comment | 3/30/2016 |
| 0282 | Comment submitted by M. Bryant | 3/30/2016 |
| 0283 | Comment submitted by J. Dittrich | 3/30/2016 |
| 0284 | Anonymous public comment | 3/30/2016 |
| 0285 | Comment submitted by Bill Stoudt, Judge, Gregg County, Texas | 3/30/2016 |
| 0286 | Comment submitted by Vicki Card, Environmental Section Supervisor, Environment Services Division, Colorado Springs Utilities | 3/30/2016 |
| 0287 | Comment submitted by J. Ostrom | 3/30/2016 |
| 0288 | Anonymous public comment | 3/30/2016 |
| 0289 | Comment submitted by Aaron Tomarchio, Vice President of Corporate Affairs, Tradepoint Atlantic (TPA) | 3/30/2016 |
| 0290 | Comment submitted by R. Fernandez | 3/31/2016 |
| 0291 | Comment submitted by Mark S. Berry, Vice President, Environmental Affairs, Georgia Power Company (GPC) | 3/31/2016 |
| 0292 | Comment submitted by M. L. Zetter | 3/31/2016 |
| 0293 | Anonymous public comment | 3/31/2016 |
| 0294 | Comment submitted by Richard A. Hyde, Executive Director, Texas Commission on Environmental Quality (TCEQ) | 3/31/2016 |
| 0295 | Anonymous public comment | 3/31/2016 |
| 0296 | Comment submitted by Brian P. Kolts, Staff Scientist, FirstEnergy Corp. | 3/31/2016 |
| 0297 | Comment submitted by L. Weise | 3/31/2016 |
| 0298 | Comment submitted by L. Weise | 3/31/2016 |
| 0299 | Comment submitted by Cheri A. Budzynski, Shumaker, Loop, Kendrick, LLP, on behalf of Ohio Utility Group (OUG) | 3/31/2016 |
| 0300 | Comment submitted by Kathy French, Vice President, Environmental LS Power Development, LLC on behalf of Sandy Creek Services, LLC | 3/31/2016 |
| 0301 | Comment submitted by Jack F. Alvey, Senior Vice President, Generation, Indiana Municipal Power Agency (IMPA) | 3/31/2016 |
| 0302 | Comment submitted by Patrick Coughlin, Senior Environmental Specialist, Duke Energy | 3/31/2016 |
| 0303 | Comment submitted by S. Dear Schramm-Satayathum, Manager, Environmental Affairs, Wabash Valley Power Association (WVPA) | 3/31/2016 |
| 0304 | Anonymous public comment | 3/31/2016 |
| 0305 | Anonymous public comment | 3/31/2016 |
| 0306 | Comment submitted by Ray McCarty, President/CEO, Associated Industries of Missouri | 3/8/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0307 | Comment submitted by Thomas A. Bloomfield, The Gallagher Law Group, P.C., and Graham G. McCahan, Senior Attorney, Environmental Defense Fund (EDF) | 3/31/2016 |
| 0308 | Comment submitted by Thomas Weissinger, Environmental Director, Raven Power | 3/31/2016 |
| 0309 | Comment submitted by Michael Lebeis, Principal Air Quality Engineer, Environmental Management & Resources, DTE Energy Corporate Services, LLC | 3/31/2016 |
| 0310 | Comment submitted by Joseph C. Stanko, Jr., Counsel, Hunton & Williams on behalf of National Ambient Air Quality Standards Implementation Coalition | 3/31/2016 |
| 0311 | Anonymous public comment | 3/31/2016 |
| 0312 | Comment submitted by Johnson Bridgwater, Director, Oklahoma Chapter of the Sierra Club | 3/31/2016 |
| 0313 | Comment submitted by Parthenia B. Evans et al., Stinson Leonard Street LLP on behalf of Kansas City Board of Public Utilities - Unified Government of Wyandotte County/Kansas City, Kansas (BPU) | 3/31/2016 |
| 0314 | Comment submitted by J. Michael Brown, Environmental, Safety & Health Director, Ohio Valley Electric Corporation (OVEC) and Indiana-Kentucky Electric Corporation (IKEC) | 3/31/2016 |
| 0315 | Comment submitted by Wayne J. D'Angelo, Kelley Drye & Warren LLP on behalf of Alton Steel, Inc. (ASI) | 3/31/2016 |
| 0316 | Comment submitted by Usha-Maria Tuner, Director, Corporate Environmental, Oklahoma Gas and Electric Company (OG&E) | 3/31/2016 |
| 0317 | Comment submitted by Kevin Driscoll, Mill Manager, International Paper | 3/29/2016 |
| 0318 | Comment submitted by Robert J. Paine, Associate Vice President, AECOM on behalf of Southern Illinois Power Cooperative (SIPC) | 3/30/2016 |
| 0319 | Comment submitted by Kelly M. McQueen, Assistant General Counsel-Environmental, Entergy Arkansas, Inc. | 3/31/2016 |
| 0320 | Comment submitted by Kelly M. McQueen, Assistant General Counsel-Environmental, Entergy Louisiana, LLC and Entergy Texas, Inc. | 3/31/2016 |
| 0321 | Comment submitted by Maureen Barrett, Air Expertise Colorado, LLC (AEC) | 3/31/2016 |
| 0322 | Anonymous public comment | 3/31/2016 |
| 0323 | Comment submitted by Kyle B. Beall, Attorney at Law on behalf of Calcasieu S02 Stakeholders Group | 3/31/2016 |
| 0324 | Comment submitted by Michael Lebeis, Principal Air Quality Engineer, Environmental Management & Resources, DTE Energy Corporate Services, LLC | 3/31/2016 |
| 0325 | Comment submitted by Kyle B. Beall, Attorney at Law, on behalf of Louisiana Pulp & Paper Association (LPPA) | 3/31/2016 |

| Document ID | Document Title | Received Date |
|---|---|---|
| 0326 | Comment submitted by Steven C. Whitworth, Senior Director, Environmental Policy and Analysis, Ameren Corporation | 3/31/2016 |
| 0327 | Comment submitted by American Electric Power Service Corporation (AEPSC) | 3/31/2016 |
| 0328 | Comment submitted by Kim Mireles, Luminant Generation Company LLC | 3/31/2016 |
| 0329 | Comment submitted by Lucinda Minton Langworthy, Counsel, Hunton & Williams LLP on behalf of the Utility Air Regulatory Group (UARG) | 3/31/2016 |
| 0330 | Comment submitted by S. Swan | 3/31/2016 |
| 0331 | Comment submitted by Bill Matthews, Director Environmental Policy and Planning, Cleco Corporation | 3/30/2016 |
| 0332 | Comment submitted by Zachary M. Fabish, Staff Attorney, The Sierra Club | 3/31/2016 |
| 0333 | Comment submitted by L. Weise | 3/31/2016 |
| 0334 | Comment submitted by S. Swan | 4/18/2016 |
| 0347 | Comment submitted by Maxine I. Lipeles, Director, Interdisciplinary Environmental Clinic, Washington University School of Law on behalf of Sierra Club | 4/19/2016 |
| 0349 | Comment submitted by K. Rangel | 3/31/2016 |
| 0350 | Comment submitted by Steven C. Whitworth, Senior Director, Ameren Missouri | 4/29/2016 |
| 0429 | Comment submitted by Steven C. Whitworth, Senior Director, Environmental Policy and Analysis, Ameren Missouri | 9/20/2016 |
| 0463 | Comment submitted by Toby Baker, Executive Director, Texas Commission on Environmental Quality (TCEQ) | 9/20/2019 |
| 0464 | Comment submitted by Luminant | 9/23/2019 |
| 0465 | Comment submitted by Environmental Protection Network (EPN) | 9/23/2019 |
| 0466 | Comment submitted by Joshua Smith, Staff Attorney, Sierra Club - includes Mass Comment Campaign (web) | 9/23/2019 |
| 0467 | Comment submitted by Joshua Smith, Staff Attorney, Sierra Club | 9/23/2019 |
| 0468 | Comment submitted by Sierra Club | 10/28/2020 |